**Diana SMITH, Appellant,**

v.

**DEPARTMENT OF HUMAN SERVICES; Zakia Moore; Trevor Hanniford; Erin Murphy Dacau–Marni Gangel; Rachel Holtzman; Donna Holland; Sarah Munyan.**

No. 06–2912.

United States Court of Appeals, Third Circuit.

Submitted For Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) Aug. 17, 2006.

Filed: Aug. 30, 2006.

Diana Smith, Philadelphia, PA, pro se.

Eleanor N. Ewing, Philadelphia, PA, for Appellee.

Before: BARRY, SMITH and NYGAARD, Circuit Judges.

OPINION

PER CURIAM.

Diana Smith appeals from the order of the United States District Court for the Eastern District of Pennsylvania dismissing her miscellaneous action for lack of jurisdiction pursuant to the *Rooker–Feldman* doctrine.[1]

In the District Court, Diana Smith filed a "motion for extension of time on appeal from the Supreme Court of Pennsylvania . . .," claiming that, although she had begun preparing her appeal from the Pennsylvania Supreme Court's dismissal of her application for extraordinary relief, changes in her health condition limited her ability to work on it. The motion claims that in 2002, the Philadelphia Court of Common Pleas adjudicated her son "dependent" under Pennsylvania law and took him into state custody based on allegations that she had sexually abused him, allegations that Smith says are unfounded. When DHS filed a petition for involuntary termination, Smith filed an "application for extraordinary relief" in the Pennsylvania Supreme Court in response. She challenges the state court's decision in November 2005, granting DHS's petition and terminating her parental rights. She contests the evidence presented at the hearing on termination of her parental rights and claims that the judge denied

---

**1.** *See District of Columbia Ct. of Appeals v. Feldman,* 460 U.S. 462, 103 S.Ct. 1303, 75 L.Ed.2d 206 (1983); *Rooker v. Fidelity Trust Co.,* 263 U.S. 413, 44 S.Ct. 149, 68 L.Ed. 362 (1923).

her request to present certain evidence. She contests court orders connected with these proceedings such as the court's directive that she obtain counseling, attend parenting classes, and participate in drug and alcohol treatment. She seeks reversal of the state court order terminating her parental rights, an order granting unsupervised visitation with her son, and an order mandating her son's immediate return to her custody and termination of the state's case.

The DHS filed a motion to dismiss pursuant to Federal Rules of Civil Procedure 12(b)(1) and (b)(6). The District Court subsequently denied Smith's motion for extension of time based upon the *Rooker–Feldman* doctrine. Smith timely appealed, stating in part that she was informed that "in order to appeal the Supreme Court dismissal of my application for extraordinary relief, I must first file with the United States District Court ..."

We have appellate jurisdiction pursuant to 28 U.S.C. § 1291. Smith has been granted leave to proceed *in forma pauperis* on appeal. As discussed further below, we will dismiss this appeal pursuant to § 1915(e)(2)(B). *See Allah v. Seiverling,* 229 F.3d 220, 223 (3d Cir.2000).

In *Exxon Mobil Corp. v. Saudi Basic Indus. Corp.,* 544 U.S. 280, 284, 125 S.Ct. 1517, 161 L.Ed.2d 454 (2005), the Supreme Court clarified the scope of *Rooker–Feldman* and made clear that courts have applied it beyond its appropriate boundaries. *See Turner v. Crawford Square Apartments III, L.P.,* 449 F.3d 542, 547 (3d Cir.2006). The *Rooker-Feldman* doctrine deprives a District Court of subject matter jurisdiction only in "cases brought by state-court losers complaining of injuries caused by state-court judgments rendered before the district court proceedings commenced and inviting district court review and rejection of those judgments." *Exxon Mobil,* 544 U.S. at 284, 125 S.Ct. 1517.

In her motion and her notice of appeal, Smith explicitly states that she is appealing the Pennsylvania Supreme Court's dismissal of her application for extraordinary relief. The claims contained in her motion allege injuries from erroneous state court judgments and seek reversal or modification of those state court judgments. Smith's miscellaneous action is the classic case described in *Exxon Mobil,* of a plaintiff "complaining of injuries caused by state-court judgments rendered before the district court proceedings commenced and inviting district court review and rejection of those judgments." *Id.* Smith's miscellaneous action thus is barred by *Rooker–Feldman.*

Because Smith's appeal is entirely lacking in merit, we will dismiss it under § 1915(e)(2)(B). Smith's motions for transcripts, for expedited appeal, and for injunctive relief are denied.